| no | indexID | sourceFileUR | privilege | Privilege Notes | documentT | title | date | author | recipients | cc | bcc | handWriting | fileLocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | OLS_URI0000005 30 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | Privileged communication re potential sale of the site | Email Message | Re: ES | 2/16/2011 5:56:51 PM | USA Harmony<usa harmony@gmail.com> | Marc Casslar <mcasslar@geoquestinc.com> | Urikaufman@aol.com<Urikaufman@aol.com>; Mshah000011@aol.com<Mshah000011@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |
| 2 | OLS_URI0000005 99 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | legal advice re doing work on the site | Email Message | Re: English Station | 3/5/2011 4:41:48 PM | USA Harmony<usa harmony@gmail.com> | Mshah000011@aol.com<Mshah000011@aol.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | OLS_URIO0000096 16 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Uri: Did you receive my comments on the Bond from a few hours ago? | 6/21/2011 3:38:24 PM | Steven B. Rothschild<steven@sbrpclaw.com> | Uri Kaufman<urikaufman@aol.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | OLS_URI0000097 95 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Attorney comments on Modification Agreement | Email Message | Re: Modification Agreement | 9/5/2011 8:49:12 AM | jaepc1@aol.com<jaepc1@aol.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | OLS_URI0000098 42 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | RE: EPA Violation Letter - URGENT!!! | 9/28/2011 10:27:22 AM | Alan Kosloff <akosloff@kosloff.net> | 'Uri Kaufman'<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | OLS_ URI00 00132 30 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | privileg ed commu nicatio n re EPA and other matter s | Email Messa ge | 38- gmail_r esponsiv e_items- 3777.ms g | 11/16/ 2011 1:29:45 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Alan Kosloff <akosl off@k osloff. net> | mcasslar @geoqu estinc.co m<mcass lar@geo questinc. com>; usaharm ony@gm ail.com< usaharm ony@gm ail.com>; hsrfinanc ial@gmai l.com<hs rfinancial @gmail.c om> | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Se nt Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | OLS_URI0000132 46 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Fwd: Letter from City of New Haven | 12/1/2 011 3:59:25 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | usahar mony @gmai l.com< usahar mony @gmai l.com> ; hsrfina ncial@ gmail.c om<hs rfinanc ial@g mail.c om> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | OLS_URI0000132 47 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge[Att achme nts] | Fwd: FW: English Station power lines | 12/1/2 011 4:22:50 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | hsrfina ncial@ gmail.c om<hs rfinanc ial@g mail.c om> | usaharm ony@gm ail.com< usaharm ony@gm ail.com> | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | OLS_ URI00 00099 40 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: Fwd: FW: English Station power lines | 12/1/2 011 4:26:55 PM | HS R<hsrfi nancial @yaho o.com > | Uri Kaufm an<uri kaufm an@g mail.c om>; hsrfina ncial@ gmail.c om<hs rfinanc ial@g mail.c om> | usaharm ony@gm ail.com< usaharm ony@gm ail.com> | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | OLS_URI00009943 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message[Attachments] | Re: Fwd: FW: English Station power lines must be notarized by Jackie | 12/1/2011 6:52:37 PM | HSR<hsrfinancial@yahoo.com> | Uri Kaufman<urikaufman@gmail.com>; hsrfinancial@gmail.com<hsrfinancial@gmail.com> | usaharmony@gmail.com<usaharmony@gmail.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | OLS_URI0000013250 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Fwd: FW: English Station power lines must be notarized by Jackie | 12/1/2011 6:59:23 PM | Uri Kaufman<urikaufman@gmail.com> | HSR<hsrfinancial@yahoo.com> | hsrfinancial@gmail.com<hsrfinancial@gmail.com>; usaharmony@gmail.com<usaharmony@gmail.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | OLS_URI000099 44 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message[Attachments] | Fw: Fwd: FW: English Station power lines must be notarized by Jackie | 12/1/2011 9:36:39 PM | HSR<hsrfinancial@yahoo.com> | Dina<dinalnd@yahoo.com> | Uri Kaufman <urikaufman@gmail.com>; Ira Schwartz <usaharmony@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | OLS_URI000099 45 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge[Att achme nts] | Re: Fwd: FW: English Station power lines must be notarize d by Jackie | 12/2/2 011 1:29:49 PM | HS R<hsrfi nancial @yaho o.com > | Uri Kaufm an<uri kaufm an@g mail.c om> | hsrfinanc ial@gmai l.com<hs rfinancial @gmail.c om>; usaharm ony@gm ail.com< usaharm ony@gm ail.com> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho-com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | OLS_URI0000099 78 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Attorney communications re a conversation with UI corporate officer Tony Marone | Email Message | Re: Marone | 12/13/2011 5:07:03 PM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com>; mmcqueeney@kosloff.net<mmcqueeney@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | OLS_URI0000099 79 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Email Message[Attachments] | Returned mail: see transcript for details | 12/13/2011 10:29:01 PM | Mail Delivery Subsystem<MAILER-DAEMON@fallback2.registeredsite.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | OLS_URI0000132 60 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Attorney communication re permitting | Email Message | Fwd: English station | 1/5/2012 12:08:45 PM | Uri Kaufman<urikaufman@gmail.com> | usaharmony@gmail.com<usaharmony@gmail.com>; hsrfinancial@gmail.com<hsrfinancial@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | OLS_URI0000013277 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | EPA | 1/15/2012 12:44:50 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@koslosff.net>; mcasslar@geoquestinc.com<mcasslar@geoquestinc.com> | USA Harmony <usaharmony@gmail.com>; Howiro<hsrfinancial@gmail.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | OLS_URI00010101 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: EPA | 1/15/2012 12:59:59 PM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| 19 | OLS_URIO000133 04 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Attorney communication re relationship with Grant McKay | Email Message[Attachments] | Fwd: English station | 1/24/2012 7:06:05 AM | Uri Kaufman<urikaufman@gmail.com> | USA Harmony<usaharmony@gmail.com>; Howiro<hsrfinancial@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | OLS_URI0000133309 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Accident at English Station on Nov. 3, 2011 | 2/3/2012 12:23:25 PM | Uri Kaufman<urikaufman@gmail.com> | jaepc1@aol.com<jaepc1@aol.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | OLS_URI0000013325 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Cease & Desist Order | 2/10/2012 12:36:44 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | OLS_URI0000133326 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Cease & Desist Order | 2/10/2012 12:46:08 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | OLS_URI00000133 28 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Email Message | Re: Cease & Desist Order | 2/10/2012 12:57:37 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |
| 24 | OLS_URI00000011 62 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | Email Message | Fwd: Hi Alan, I received the cease and desist order. We need you to represent our interests. | 2/10/2012 4:17:19 PM | 4Self Storage<ct@4selfstorage.com> | mshah000011@aol.com<mshah000011@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | OLS_URI00000011 64 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | | Email Message | Fwd: Bobby when you said you could take down the building using a wrecking ball. | 2/10/2012 4:23:09 PM | 4Self Storage<ct@4selfstorage.com> | mshah000011@aol.com<mshah000011@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |
| 26 | OLS_URI00000011 65 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | | Email Message | Fwd: I just spoke with bobby and he says in english Station they only removed 40 percent was removed. | 2/10/2012 4:23:24 PM | 4Self Storage<ct@4selfstorage.com> | mshah000011@aol.com<mshah000011@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | OLS_URI00 0001166 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | Email Message | Fwd: I just spoke with bobby and he says in english Station they only removed 40 percent was removed. | 2/10/2012 4:23:45 PM | 4Self Storage<ct@4selfstorage.com> | mshah000011@aol.com<mshah000011@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |
| 28 | OLS_URI00 0013334 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Email Message | Re: Compliance Requirements with the Cease & Desist Order | 2/14/2012 1:03:43 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff<akosloff@kosloff.net> | Marc Casslar<mcasslar@geoquestinc.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | OLS_URI0000 10189 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Legal advice re who must sign a document | Email Message[Attachments] | More Bullshit | 2/14/2012 3:13:40 PM | Alan Kosloff <akosloff@kosloff.net> | Uri Kaufman<urikaufman@gmail.com> | Marc Casslar<mcasslar@geoquestinc.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | OLS_URI0000133344 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Same | Email Message | Re: More Bullshit | 2/14/2012 4:29:59 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@koostloff.net> | Marc Casslar<mcasslar@geoquestinc.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | OLS_URI0000010202 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Same | Email Message | Fwd: (no subject) | 2/16/2012 9:59:25 AM | Uri Kaufman<urikaufman@gmail.com> | Alan M. Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | OLS_URI0000102 03 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | Same | Email Messa ge | RE: (no subject) | 2/16/2 012 10:09:1 0 AM | Alan Kosloff <akosl off@k osloff. net> | 'Uri Kaufm an'<uri kaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | OLS_URI00 00102 24 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | Discuss ion among attorne ys re status of the matter | Email Messa ge[Att achme nts] | Fw: FYI | 2/21/2 012 3:50:14 PM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | OLS_URI0000102 39 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | Re: EMERGE NCY | 2/22/2 012 9:39:13 PM | AlanK< akoslof f@bell south. net> | Uri Kaufm an<uri kaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | OLS_URI0000010240 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Attorney communication re cost splitting with Grant McKay | Email Message | Fw: EMERGENCY | 2/22/2012 9:39:29 PM | AlanKakoslof@bellsouth.net> | Uri Kaufman<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | OLS_URI00 00102 41 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | Fw: EMERGE NCY | 2/22/2 012 10:12:5 5 PM | AlanK< akoslof f@bell south. net> | Uri Kaufm an<uri kaufm an@g mail.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | OLS_URI00000133 71 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Legal advice re replacing LEP Mark Cassler | Email Message | Fwd: English Station Work Plans | 2/23/2012 4:07:20 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | OLS_URI0000102 52 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Same | Email Message | Re: Fwd: English Station Work Plans | 2/23/2012 4:24:56 PM | AlanK<akoslof@bellsouth.net> | Uri Kaufman<urikaufman@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | OLS_URI0000013372 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: Fwd: English Station Work Plans | 2/23/2012 4:26:49 PM | Uri Kaufman<urikaufman@gmail.com> | AlanK<akosloff@bellsouth.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| 40 | OLS_URI0000102 53 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: English Station Work Plans | 2/23/2012 4:32:38 PM | AlanK<akosloff@bellsouth.net> | Uri Kaufman<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | OLS_URI0000102 67 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Legal Advice re permits | Email Message[Attachments] | Fw: Eng Station Report | 2/25/2012 11:18:09 AM | AlanK<akoslof@bellsouth.net> | Uri Kaufman<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | OLS_URI00 00102 77 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal advice re mediati on | Email Messa ge[Att achme nts] | Fw: Mediati on 3.5 | 2/28/2 012 12:31:0 1 PM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | OLS_URI0000102 78 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_ | Privileged | legal advice re replacing LEP Mark Cassler | Email Message | Re: Mediation 3.5 | 2/28/2012 12:34:59 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@koslloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | OLS_URI00 00102 79 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: Mediation 3.5 | 2/28/2012 12:50:20 PM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | OLS_URI000010280 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Legal advice re mediation | Email Message[Attachments] | Fw: Clarification | 2/28/2012 1:18:15 PM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | OLS_ URI00 00102 89 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | Fw: Clarifi cation | 2/28/2 012 8:55:34 PM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | OLS_URI0000102 90 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fw: Clarification | 2/28/2012 8:59:03 PM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | OLS_URI0000102 91 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal advice re DEEP | Email Messa ge | Fw: Clarifica tion | 2/28/2 012 8:59:56 PM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | OLS_URI0000102 93 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal advice strateg y | Email Messa ge | Fw: Fwd: FW: Clarifica tion | 2/28/2 012 9:02:50 PM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | OLS_URI0000133378 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re strategy | Email Message | Re: Fw: Clarification | 2/28/2012 10:10:12 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | OLS_URI0000010297 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: Fw: Clarification | 2/29/2012 8:11:21 AM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| 52 | OLS_URI00013379 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: Fw: Clarification | 2/29/2012 8:22:48 AM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | OLS_URI0000133380 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | Re: Clarification | 2/29/2012 2:42:14 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@koslloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | OLS_URI0000102 99 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re site security | Email Message[Attachments] | FW: English Station - Area Around EXT-13 | 2/29/2012 3:39:33 PM | Alan Kosloff <akosloff@kosloff.net> | 'Uri Kaufman'<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | OLS_URI0000010302 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: English Station - Area Around EXT-13 | 2/29/2012 6:39:17 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | OLS_URI0000103 03 | \Uri_K aufman_aol-gmail_respon sive_it ems.zip\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | Re: English Station - Area Around EXT-13 | 2/29/2 012 8:09:21 PM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | OLS_URI0000013386 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: FW: English Station - Placement of Barricades | 3/2/2012 12:44:51 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@koskoff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | OLS_URI0000103 33 | \Uri_K aufman_aol- gmail_ responsive_it ems.zip\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | RE: FW: English Station - Placeme nt of Barricad es | 3/2/20 12 1:50:31 PM | Alan Kosloff <akosl off@k osloff. net> | 'Uri Kaufm an'<uri kaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| 59 | OLS_URI0000010334 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: English Station - Placement of Barricades | 3/2/2012 2:04:52 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| 60 | OLS_URI00013387 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re site security | Email Message | 38-gmail_responsive_items-3934.msg | 3/5/2012 11:45:35 PM | Uri Kaufman<urikaufman@gmail.com> | mshah000011@aol.com<mshah000011@aol.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | OLS_URI0000010347 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: (no subject) | 3/6/2012 7:27:11 AM | Mshah000011@aol.com<Mshah000011@aol.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | OLS_URI0000133 88 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: (no subject) | 3/6/2012 8:56:55 AM | Uri Kaufman<urikaufman@gmail.com> | Mshah000011@aol.com<Mshah000011@aol.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | OLS_URI0000010349 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re status | Email Message[Attachments] | Fw: 3.5 mediation | 3/7/2012 10:43:49 AM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | OLS_URI0000133 89 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge[Att achme nts] | Re: Fw: 3.5 mediati on | 3/7/20 12 10:47:4 0 AM | Uri Kaufm an<uri kaufm an@g mail.co m> | Alan Kosloff <akosl off@k osloff. net> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| 65 | OLS_URI00 0010359 | \Uri_K aufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re site access | Email Message | RE: Grand Ave | 3/9/2012 3:13:46 PM | Alan Kosloff <akosloff@kosloff.net> | Mshah 000011@aol.com< Mshah 000011@aol.com>; Geoquest@snet.net<Geoquest@snet.net> | urikaufman@gmail.com<urikaufman@gmail.com>; hsrfinancial@gmail.com<hsrfinancial@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | OLS_URI0000010370 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re EPA rules | Email Message | PCB Guidance Reinterpretation | 3/14/2012 1:04:19 PM | Alan Kosloff <akosloff@kosloff.net> | 'Uri Kaufman'<urikaufman@gmail.com> | 'Marc Casslar'<mcasslar@geoquestinc.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | OLS_URI0000013393 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: PCB Guidance Reinterpretation | 3/14/2012 1:55:36 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff<akosloff@koslloff.net> | Marc Casslar<mcasslar@geoquestinc.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | OLS_URI0000104 08 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re site characterization | Email Message[Attachments] | FW: English Station | 3/28/2012 10:53:45 AM | Alan Kosloff <akosloff@kosloff.net> | 'Uri Kaufman'<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | OLS_URI0000013403 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | Fwd: FW: English Station | 3/28/2012 7:30:43 PM | Uri Kaufman<urikaufman@gmail.com> | USA Harmony<usaharmony@gmail.com>; Howiro<hsrfinancial@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | OLS_URI0000134004 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_ | Privileged | same | Email Message | Re: FW: English Station | 3/28/2012 7:32:48 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@koslloff.net> | USA Harmony <usaharmony@gmail.com>; Howiro<hsrfinancial@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | OLS_ URI00 00134 05 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | Re: FW: English Station | 3/28/2 012 7:36:03 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Alan Kosloff <akosl off@k oslof f. net> | USA Harmony <usahar mony@g mail.com >; Howi ro<hsrfin ancial@g mail.com > | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Se nt Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | OLS_URI0000104 09 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | RE: FW: English Station | 3/29/2012 11:33:08 AM | Alan Kosloff <akosloff@kosloff.net> | 'Uri Kaufman'<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| 73 | OLS_URI0000010410 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: English Station | 3/29/2012 11:41:14 AM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@koslof f.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | OLS_URI0000104 11 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | RE: FW: English Station | 3/29/2012 12:04:28 PM | Alan Kosloff <akosloff@kosloff.net> | 'Uri Kaufman'<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | OLS_URI00000104 12 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: English Station | 3/29/2012 12:14:37 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@koslloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | OLS_URI00010413 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | RE: English Station | 3/29/2012 12:33:22 PM | Alan Kosloff <akosloff@kosloff.net> | 'Uri Kaufman'<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | OLS_ URI00 00104 14 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | RE: English Station | 3/29/2 012 12:34:3 3 PM | Alan Kosloff <akosl off@k osloff. net> | 'Uri Kaufm an'<uri kaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | OLS_URI000 0104 18 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | Fwd: English Station - Analysis of Mary Lenehan Email | 3/29/2012 7:44:20 PM | Uri Kaufman<urikaufman@gmail.com> | Alan M. Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | OLS_URI00000104 19 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | RE: English Station - Analysis of Mary Lenehan Email | 3/30/2012 10:39:46 AM | Alan Kosloff <akosloff@kosloff.net> | 'Uri Kaufman'<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | OLS_URI00 00134 13 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | Re: English Station | 4/4/20 12 11:03:0 6 AM | Uri Kaufm an<uri kaufm an@g mail.co m> | Alan Kosloff <akosl off@k osloff. net> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Se nt Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | OLS_URI000010431 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | FW: English Station | 4/4/2012 11:05:22 AM | Alan Kosloff <akosloff@kosloff.net> | 'Uri Kaufman'<urikaufman@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | OLS_URI0000104 32 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | FW: English Station | 4/4/2012 11:25:35 AM | Alan Kosloff <akosloff@kosloff.net> | 'Uri Kaufman'<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | OLS_URI0000104 53 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | FW: Revised work scope | 4/16/2012 2:19:26 PM | Alan Kosloff <akosloff@koslofff.net> | Uri Kaufman<urikaufman@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | OLS_URI0000104 54 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: Revised work scope | 4/16/2012 2:24:38 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | OLS_URI000010476 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Legal Advice re site security | Email Message | RE: Access | 4/25/2012 11:51:04 AM | Alan Kosloff <akosloff@kosloff.net> | 'Uri Kaufman'<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| 86 | OLS_URI0000134 43 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re site characterization | Email Message | Fwd: Any Progress on English Station? | 4/26/2012 9:06:05 AM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | OLS_URI0000104 92 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal advice re site securit y | Email Messa ge | Fw: English Station - Propose d Security Docume ntation Video Plan | 4/27/2 012 1:18:17 PM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | OLS_URI00 00104 93 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | Re: English Station - Propose d Security Docume ntation Video Plan | 4/27/2 012 1:20:38 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Alan Kosloff <akosl off@k osloff. net> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | OLS_URI00000104 95 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: English Station - Proposed Security Documentation Video Plan | 4/27/2012 1:42:59 PM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | OLS_URI0000134 52 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: English Station - Video Documentation | 5/1/2012 1:46:54 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@koslotf.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | OLS_URI0000013454 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Fwd: English Station - Access | 5/2/2012 1:40:13 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| 92 | OLS_URI0000134 58 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge[Att achme nts] | Fwd: English Station - Results of March 7 2012 Samplin g | 5/2/20 12 4:04:53 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Alan Kosloff <akosl off@k osloff. net> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | OLS_URI0000134 59 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re site characterization | Email Message | Fwd: English Station | 5/2/2012 4:05:41 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | OLS_URI0000134 60 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal communication re DEEP's actions | Email Message | Fwd: DEEP Taking Samples | 5/2/2012 4:08:41 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | OLS_URI0000134661 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal communication re relationship with Grant McKay | Email Message | Fwd: | 5/2/2012 4:16:46 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | OLS_URI00 00105 13 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | RE: | 5/2/20 12 4:20:46 PM | Alan Kosloff <akosl off@k osloff. net> | 'Uri Kaufm an'<uri kaufm an@g mail.c om> | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | OLS_URI00000134 62 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal communication re site characterization | Email Message | Fwd: (no subject) | 5/2/2012 4:24:19 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | OLS_URI00013463 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: (no subject) | 5/2/2012 4:24:52 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | OLS_URI0000013464 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Fwd: Capping PCB's | 5/2/2012 4:25:11 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | OLS_URI00013465 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re site characterization | Email Message | Fwd: (no subject) | 5/2/2012 4:25:29 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | OLS_ URI00 00134 66 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal advice re strateg y for dealing with EPA & DEEP. | Email Messa ge | Fwd: English Station | 5/2/20 12 4:25:58 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Alan Koslof f <akosl off@k osloff. net> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Se nt Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | OLS_URI0000134 68 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re status of matter | Email Message | Fwd: English Station | 5/2/2012 4:27:43 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | OLS_URI0000134 69 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: Old English Schedule | 5/2/2012 4:28:17 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| 104 | OLS_URI00013470 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re site characterization | Email Message | Fwd: FW: 510 Grand Ave. New Haven | 5/2/2012 4:29:38 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | OLS_URI0000013471 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: English station PCB's | 5/2/2012 4:29:56 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | OLS_URI0000134 72 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | Fwd: English Station - Action Items from Convers ation with the CTDEEP | 5/2/20 12 4:30:29 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Alan Kosloff <akosl off@k osloff. net> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | OLS_URI0000134 73 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: English Station - Phone Conversation Confirmation | 5/2/2012 4:30:44 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | OLS_URI00013474 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: English Station Interior Survey | 5/2/2012 4:31:39 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | OLS_URI0000013476 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re actions taken on the site by GM | Email Message | Fwd: Re: Old English Schedule | 5/2/2012 4:36:20 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | OLS_URI00 00105 24 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | FW: FW: GeoQue st Invoices for PCB Related Testing | 5/7/20 12 4:23:58 PM | Alan Kosloff <akosl off@k osloff. net> | Uri Kaufm an<uri kaufm an@g mail.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | OLS_URI0000134 81 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: FW: FW: GeoQuest Invoices for PCB Related Testing | 5/7/2012 4:43:19 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@koslof f.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | OLS_URI00 00105 26 | \Uri_K aufma n_aol-gmail_respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | Re: FW: FW: GeoQue st Invoices for PCB Related Testing | 5/7/20 12 4:59:12 PM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | OLS_URI0000010530 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | FW: FW: FW: GeoQuest Invoices for PCB Related Testing | 5/9/2012 10:39:10 AM | Alan Kosloff <akosloff@kosloff.net> | Uri Kaufman<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | OLS_URI0000134 84 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: FW: FW: FW: GeoQuest Invoices for PCB Related Testing | 5/9/2012 10:43:18 AM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | OLS_URI0000010531 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | RE: FW: FW: FW: GeoQuest Invoices for PCB Related Testing | 5/9/2012 10:54:50 AM | Alan Kosloff <akosloff@kosloff.net> | 'Uri Kaufman'<urikaufman@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | OLS_URI0000010535 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message[Attachments] | FW: English Station - Equipment Sampling-Decontamination Plan | 5/9/2012 3:52:55 PM | Alan Kosloff <akosloff@kosloff.net> | 'Uri Kaufman'<urikaufman@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| 117 | OLS_URI0000010541 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message[Attachments] | FW: PCB Synopsis | 5/11/2012 10:41:33 AM | Alan Kosloff <akosloff@kosloff.net> | 'Mary' <mmcqueeney@kosloff.net> | 'Uri Kaufman' <urikaufman@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | OLS_URI0000134 90 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Email Message[Attachments] | Fwd: PCB Synopsis | 5/11/2012 1:56:15 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff.net> | | USA Harmony<usaharmony@gmail.com>; Howiro<hsrfinancial@gmail.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| 119 | OLS_URI0000105 57 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Fwd: English Station - Green Container on the site | 5/17/2012 6:12:17 PM | Uri Kaufman<urikaufman@gmail.com> | Alan M. Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | OLS_URI0000134 95 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Fwd: English Station - Green Contain er on the site | 5/17/2 012 6:38:52 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Alan Kosloff <akosl off@k osloff. net> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | OLS_URI0000010559 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: English Station - Green Container on the site | 5/17/2012 8:06:54 PM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | OLS_URI0000134 96 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: English Station - Green Contain er on the site | 5/17/2 012 8:07:59 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Alan Kosloff <akosl off@k osloff. net> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | OLS_URI00000105 60 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: English Station - Green Container on the site | 5/17/2012 8:19:15 PM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | OLS_URI0000134 98 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Motion for Summary Judgment | 5/20/2012 9:45:44 AM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | mshah000011@aol.com< mshah000011@aol.com> | USA Harmony<usaharmony@gmail.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | OLS_URI0000010561 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Motion for Summary Judgment | 5/20/2012 9:56:25 AM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 126 | OLS_URI0000134 99 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | This motion relates to the matter Evergreen Power, et al. v. United Illumination Company | Email Message | Fwd: Motion for Summary Judgment | 5/20/2012 9:57:19 AM | Uri Kaufman<urikaufman@gmail.com> | USA Harmony<usaharmony@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |
| 127 | OLS_URI0000014 74 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | legal advice re possible future uses of the site in light of environmental regulations | Email Message | Re: English Station Summary | 5/21/2012 4:02:26 PM | Uri Kaufman<urikaufman@gmail.com> | Insall, John<John.Insall@stantec.com> | Alan Kosloff (akosloff@kosloff.net)<akosloff@kosloff.net>; mshah000011@aol.com<mshah000011@aol.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | OLS_URI0000135 04 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message[Attachments] | Fwd: English Station - Invoices/Breakdown | 5/24/2012 9:50:46 AM | Uri Kaufman<urikaufman@gmail.com> | USA Harmony<usaharmony@gmail.com> | | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | OLS_URI0000135 11 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Email Message[Attachments] | Fwd: Request for Conference | 5/30/2012 9:19:30 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| 130 | OLS_URI00 00135 20 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Cassler | 6/4/2012 11:07:20 AM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | USA Harmony <usaharmony@gmail.com>; Insall, John<john.insall@stantec.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 131 | OLS_URIO0000135 26 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re corporate governance | Email Message[Attachments] | Fwd: Evergreen | 6/7/2012 11:43:45 AM | Uri Kaufman<urikaufman@gmail.com> | mshah000011@aol.com<mshah000011@aol.com> | USA Harmony <usaharmony@gmail.com>; Aaron Cohen, Esq.<acohen@classactionalliance.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| 132 | OLS_URI00 00106 49 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message[Attachments] | Evergreen - Letter re Grant Macckay from insurance company | 6/18/2012 2:46:49 PM | Dina Deutscher<dinalnd@yahoo.com> | Uri Kaufman<urikaufman@gmail.com>; Shmuel Rothschild<hsrfinancial@yahoo.com>; ira schwartz<usaharmony@gmail.com> | Bobby Shah<mshah000011@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | OLS_URI0000135 38 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | Email Messa ge[Att achme nts] | Fwd: Evergre en - Letter re Grant Maccka y from insuranc e compan y | 6/18/2 012 3:28:06 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | jaepc1 @aol.c om<ja epc1@ aol.co m> | USA Harmony <usahar mony@g mail.com >; Howi ro<hsrfin ancial@g mail.com > | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | OLS_URI00 00106 52 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: Evergre en -Letter re Grant Maccka y from insuranc e compan y | 6/19/2 012 8:38:55 AM | jaepc1 @aol.c om<ja epc1@ aol.co m> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | OLS_URI00000106 54 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Evergreen - Letter re Grant Macckay from insurance company | 6/19/2012 8:54:32 AM | Uri Kaufman<urikaufman@gmail.com> | jaepc1@aol.com<jaepc1@aol.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| 136 | OLS_URI0000106 55 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Evergreen - Letter re Grant Macckay from insurance company | 6/19/2012 8:56:10 AM | jaepc1@aol.com<jaepc1@aol.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | OLS_URI00000106 77 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Email Message[Attachments] | Ball Island LLC v. Evergreen Power, LLC, et al | 6/22/2012 9:51:39 AM | Linda Boulay <boulay@murphykarpie.com> | UsaHarmony@gmail.com< UsaHarmony@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com>; mshah000011@aol.com< mshah000011@aol.com>; hsrfinancial@yahoo.com<hsrfinancial@yahoo.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |
| 138 | OLS_URI00000017 06 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | Email Message[Attachments] | Fwd: Evergreen - Affidavit of Shah | 7/12/2012 3:26:02 PM | Uri Kaufman<urikaufman@gmail.com> | mshah000011@aol.com< mshah000011@aol.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | OLS_URI00 00108 07 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | Email Messa ge[Att achme nts] | Re: Evergre en - Affidavit of Shah | 7/12/2 012 3:40:01 PM | Mary< mmcq ueene y@kosl off.net > | Uri Kaufm an<uri kaufm an@g mail.c om> | Alan<ako sloff@ko sloff.net> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |
| 140 | OLS_URI00 00017 18 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\aol_ respon sive_it ems.ps t\msha h0000 11_at_ aol-com.ps t_files\ Top of Person al Folder s\msh | Privi lege d | propos al from attorne y Sara Bronin | Email Messa ge | Re: Proposa l | 7/17/2 012 9:31:31 AM | Uri Kaufm an<uri kaufm an@g mail.co m> | Sara C. Bronin <broni n@vol adizo.c om> | mshah00 0011@a ol.com< mshah00 0011@a ol.com>; dinalnd @yahoo. com<din alnd@ya hoo.com > | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\aol_r esponsiv e_items. pst\msh ah00001 1_at_aol-com.pst _files\To p of Personal Folders\ mshah0 00011_a t_-com\INB OX |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | OLS_URI00000108 15 | \Uri_K aufma n_aol-gmail_respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal commu nicatio n re affidavi t filed in litigatio n matter | Email Messa ge | Fwd: English Station | 7/17/2 012 12:52:4 2 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Mshah 00001 1@aol .com< Mshah 00001 1@aol .com> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | OLS_URI00 00108 16 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | Re: English Station | 7/17/2 012 1:17:07 PM | Mshah 00001 1@aol. com< Mshah 00001 1@aol. com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 143 | OLS_URI0000108 18 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Email Message[Attachments] | Proposal - Revised | 7/18/2012 1:25:53 PM | Sara C. Bronin <bronin@voladizo.com> | Uri Kaufman<urikaufman@gmail.com> | mshah000011@aol.com<mshah000011@aol.com>; dinalnd@yahoo.com<dinalnd@yahoo.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | OLS_URI0000108 38 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message[Attachments] | Re: Evergreen v. UI - Summary Judgment | 7/20/2012 1:21:40 PM | Mary<mmcqueeney@kosloff.net> | Mshah000011@aol.com<Mshah000011@aol.com>; urikaufman@gmail.com<urikaufman@gmail.com> | akosloff@kosloff.net<akosloff@kosloff.net> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | OLS_URI0000108 70 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Evergreen v. UI - Summary Judgment | 7/25/2012 11:20:23 AM | Mary<mmcqueeney@kosloff.net> | Mshah000011@aol.com<Mshah000011@aol.com>;urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | OLS_URI00 00108 71 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: Evergre en v. UI - Summar y Judgme nt | 7/25/2 012 1:28:26 PM | Mshah 00001 1@aol. com< Mshah 00001 1@aol. com> | mmcq ueene y@kos loff.ne t<mmc queen ey@ko sloff.n et>; urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |
| 147 | OLS_URI00 00017 73 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\aol_ respon sive_it ems.ps t\msha h0000 11_at_ aol-com.ps t_files\ Top of Person al Folder s\msh | Privi lege d | | Email Messa ge | Billing to Date | 7/31/2 012 9:17:15 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Insall, John<j ohn.in sall@s tantec. com>; Alan Koslof f<akosl off@k osloff. net> | mshah00 0011@a ol.com< mshah00 0011@a ol.com> | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\aol_r esponsiv e_items. pst\msh ah00001 1_at_aol-com.pst _files\To p of Personal Folders\ mshah0 00011_a t_-com\INB OX |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | OLS_URI0000108 88 | \Uri_K aufma n_aol-gmail_respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: Billing to Date | 7/31/2 012 9:27:17 PM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om>; mmcq ueene y@kos loff.ne t<mmc queen ey@ko sloff.n et> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | OLS_URI0000013586 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Damages | 9/14/2012 3:35:05 PM | Uri Kaufman<urikaufman@gmail.com> | Michael Byrne<mjb@gogick.com>; Insall, John<john.insall@stantec.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | OLS_URI0000135 87 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Status | 9/15/2012 7:41:39 PM | Uri Kaufman<urikaufman@gmail.com> | Insall, John<john.insall@stantec.com>; Alan Kosloff<akosloff.net> | | USA Harmony<usaharmony@gmail.com>; Howiro<hsrfinancial@gmail.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | OLS_URI0000110157 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Status | 9/15/2012 9:37:42 PM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com>; john.insall@stantec.com<john.insall@stantec.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | OLS_URI0001358 8 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Status | 9/15/2012 10:55:02 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | john.insall@stantec.com<john.insall@stantec.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | OLS_URI0000110 58 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Status | 9/16/2012 9:09:32 AM | Insall, John<John.Insall@santec.com> | 'urikaufman@gmail.com' <urikaufman@gmail.com>; 'akosloff@kosloff.net'<akosloff@kosloff.net> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | OLS_ URI00 00135 90 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge[Att achme nts] | Fwd: TSCA CAFO | 9/20/2 012 12:55:0 3 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | mshah 00001 1@aol .com< mshah 00001 1@aol .com> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Se nt Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | OLS_URI0000135 91 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | Email Messa ge[Att achme nts] | Fwd: TSCA CAFO | 9/20/2 012 12:55:3 1 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | mshah 00001 1@aol .com< mshah 00001 1@aol .com> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | OLS_URI0000110 67 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal communication re legal papers | Email Message[Attachments] | Asnat Realty LLC | 9/20/2012 1:41:47 PM | mshah000011@aol.com<mshah000011@aol.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | OLS_URI00 00110 68 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | EPA Consent Agreem ent | 9/20/2 012 2:06:51 PM | Mary< mmcq ueene y@kosl off.net > | Uri Kaufm an<uri kaufm an@g mail.c om> | Mshah00 0011@a ol.com< Mshah00 0011@a ol.com> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | OLS_URI0000135 94 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message[Attachments] | Re: EPA Consent Agreement | 9/20/2012 2:27:49 PM | Uri Kaufman<urikaufman@gmail.com> | Mary<mmcqueeney@kosloff.net> | Mshah000011@aol.com<Mshah000011@aol.com>; Alan Kosloff<akosloff@kosloff.net> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | OLS_URI0000013598 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: FW: Tomorrow's Meeting | 9/24/2012 5:40:24 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | OLS_URI00 0011081 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | FW: Tomorr ow's Meeting | 9/25/2 012 2:02:45 PM | Alan Kosloff <akosl off@k osloff. net> | 'Uri Kaufm an'<uri kaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | OLS_URI0000110083 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Ball Island | | 9/25/2012 4:31:25 PM | Michael Connelly<connelly@murphykarpie.com> | 'UsaHarmony@gmail.com' <usaharmony@gmail.com>; 'Bobby Shah'<mshah000011@aol.com>; 'Uri Kaufman'<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | OLS_URI00 00110 84 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: Ball Island | 9/25/2 012 4:40:30 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Micha el Connel ly<con nelly@ murph ykarpi e.com > | UsaHarm ony@gm ail.com< usaharm ony@gm ail.com>; Bobby Shah<ms hah0000 11@aol.c om> | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | OLS_URI0000011100 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | FW: Tomorrow's Meeting | 10/1/2012 11:31:09 AM | Alan Kosloff <akosloff@kosloff.net> | 'Uri Kaufman'<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | OLS_URI000013603 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Fwd: Grand Ave | 10/2/2012 8:09:52 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net>; Insall, John<john.insall@stantec.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | OLS_URI00000111 15 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal communication re trespassers | Email Message | RE: Grand Ave | 10/3/2012 11:55:11 AM | Alan Kosloff <akosloff@koslo ff.net> | 'Uri Kaufman'<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | OLS_URI00 00111 16 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal advice re site securit y | Email Messa ge | RE: Grand Ave | 10/3/2 012 12:27:3 4 PM | Alan Kosloff <akosl off@k osloff. net> | 'Uri Kaufm an'<uri kaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | OLS_ URI00 00111 22 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | RE: Cameras | 10/17/ 2012 12:07:4 9 PM | Alan Kosloff <akosl off@k osloff. net> | 'Insall, John'< John.I nsall@ stante c.com >; 'Uri Kaufm an'<uri kaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | OLS_URI00000111 23 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | RE: Cameras | 10/17/2012 12:10:06 PM | Insall, John<John.Insall@stantec.com> | Alan Kosloff <akosloff@kosloff.net>; 'Uri Kaufman'<urikaufman@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | OLS_ URI00 00136 20 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: FW: Cameras | 10/17/ 2012 6:27:36 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Insall, John<J ohn.In sall@s tantec. com> | Alan Kosloff (akosloff @kosloff. net)<ako sloff@ko sloff.net> | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Se nt Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | OLS_ URI00 00111 69 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: Security | 10/27/ 2012 8:34:26 PM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om>; john.in sall@s tantec. com<j ohn.in sall@s tantec. com> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | OLS_URI000011170 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Security | 10/27/2012 8:40:13 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | john.insall@stantec.com<john.insall@stantec.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yaho-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | OLS_URI0000111 71 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | Email Messa ge | Re: Security | 10/27/ 2012 8:41:17 PM | Insall, John<J ohn.In sall@st antec.c om> | 'urikau fman @gmai l.com' <urika ufman @gmai l.com> | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| 173 | OLS_URI000011190 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal communication | Email Message | Re: English Station | 10/31/2012 4:32:22 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | OLS_URI0000111191 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: English Station | 10/31/2012 4:53:23 PM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |
| 175 | OLS_URI0000022256 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | | Email Message | Fwd: Classic Environmental Matter | 11/2/2012 8:26:36 AM | 4Self Storage<ct@4selfstorage.com> | mshah000011@aol.com<mshah000011@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | OLS_ URI00 00113 19 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal advice re submis sion to DEEP | Email Messa ge | Re: Fwd: English Station | 12/3/2 012 3:51:27 PM | akoslof f@com cast.ne t<akosl off@c omcas t.net> | Uri Kaufm an<uri kaufm an@g mail.c om>; Insall, John<j ohn.in sall@s tantec. com> | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | OLS_URI00 0011350 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re remediation schedule | Email Message | Re: Update re Anaerobic digesters | 12/6/2012 6:29:50 PM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | OLS_URI00013694 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re remediation | Email Message | Re: Update re Anaerobic digesters | 12/6/2012 6:34:34 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | OLS_URI0000113 52 | \Uri_K aufman_aol-gmail_respon sive_items.zip\gmai l_resp onsive_items.pst\ur ikaufm an_at_gmail-com[0 02].pst_files\Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | Re: Update re Anaerob ic digester s | 12/6/2 012 7:36:15 PM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | OLS_URI00 011363 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | strategy re DEEP | Email Message | Fw: Attached Image | 12/7/2012 7:32:02 PM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| 181 | OLS_URIO0000113 65 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re site characterization | Email Message | Re: Attached Image | 12/8/2012 5:06:21 PM | Uri Kaufman<urikaufman@gmail.com> | Insall, John<John.Insall@sstantec.com> | dhavey@ssisystems.net<dhavey@ssisystems.net>; akosloff@kosloff.net<akosloff@kosloff.net> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | OLS_ URI00 00113 68 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal advice re DEEP | Email Messa ge | Re: Attache d Image | 12/8/2 012 5:10:29 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Alan Kosloff <akosl off@k osloff. net> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |
| 183 | OLS_ URI00 00083 61 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\aol_ respon sive_it ems.ps t\msha h0000 11_at_ aol-com.ps t_files\ Top of Person al Folder s\msh | Privi lege d | legal advice re site access | Email Messa ge | Re: Update re Anaerob ic digester s | 12/11/ 2012 8:44:51 AM | Mshah 00001 1@aol. com< Mshah 00001 1@aol. com> | usahar mony @gmai l.com< usahar mony @gmai l.com> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\aol_r esponsiv e_items. pst\msh ah00001 1_at_aol-com.pst _files\To p of Personal Folders\ mshah0 00011_a t_-com\Se nt |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | OLS_URI0000114 34 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Fwd: ES Letter 02272012 | 12/27/2012 11:10:42 AM | Uri Kaufman<urikaufman@gmail.com> | Alan M. Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | OLS_URI0000114 35 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: ES Letter 02272012 | 12/27/2012 11:33:42 AM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | OLS_URI0000114 47 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: Revised Letters | 1/1/20 13 2:32:45 PM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | OLS_URI0000137 16 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Revised Letters | 1/1/2013 2:58:41 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | OLS_URI00 00114 56 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: Insall_Le tter_Lifti ng_Ceas e__Desi st_Orde r (2).doc | 1/2/20 13 6:43:27 PM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om>; mmcq ueene y@kos loff.ne t<mmc queen ey@ko sloff.n et> | | | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | OLS_URI0000013722 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Insall_Letter_Lifting_Cease__Desist_Order (2).doc | 1/2/2013 6:44:31 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@koslooff.net> | mmcqueeney@kosloff.net<mmcqueeney@kosloff.net> | USA Harmony<usaharmony@gmail.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | OLS_ URI00 00114 57 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | Email Messa ge | Re: Insall_Le tter_Lifti ng_Ceas e__Desi st_Orde r (2).doc | 1/2/20 13 7:04:34 PM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om>; mmcq ueene y@kos loff.ne t<mmc queen ey@ko sloff.n et> | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | OLS_URI00 0011460 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Letter_Seeking_Lifting_of_Cease_Desist_Order.doc | 1/3/2013 8:32:48 AM | Alan Kosloff <alankosloff@gmail.com> | Insall, John<John.Insall@stantec.com>; urikaufman@gmail.com<urikaufman@gmail.com>; mmcqueeney@kosloff.net<mmcqueeney@kosloff.net> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | OLS_URI0000013725 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Letter_Seeking_Lifting_of_Cease_Desist_Order.doc | 1/3/2013 8:48:15 AM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net> | Insall, John<John.Insall@stantec.com>; mmcqueeney@kosloff.net<mmcqueeney@kosloff.net> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | OLS_URI0000114 62 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message[Attachments] | Re: Letter_Seeking_Lifting_of_Cease_Desist_Order.doc | 1/3/2013 11:05:40 AM | Mary Mqueeney<mmcqueeney@kosloff.net> | Insall, John<John.Insall@stantec.com>; urikaufman@gmail.com<urikaufman@gmail.com>; akosloff@kosloff.net<akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | OLS_URI0000011467 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re letter to DEEP requesting the lifting of the Cease and Desist Order | Email Message | See Below - Please Advise | 1/3/2013 12:09:27 PM | Insall, John<John.Insall@stantec.com> | Uri Kaufman (urikaufman@gmail.com) <urikaufman@gmail.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |
| 195 | OLS_URI0000002636 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | legal communication re retaining the firm of Jacobi & case | Email Message[Attachments] | Re: Jacobi & Case- New Client Information Request | 1/6/2013 11:12:47 AM | Dina Deutscher<ddlnd22@gmail.com> | mcase@jacobicase.com<mcase@jacobicase.com>; pjacobi@jacobicase.com<pjacobi@jacobicase.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | OLS_URI0000 2637 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | same | Email Message | Re: Jacobi & Case-New Client Information Request | 1/6/2013 1:59:14 PM | Max Case<mcase@jacobicase.com> | UsaHarmony@gmail.com<usaharmony@gmail.com> | Paul Jacobi<pjacobi@jacobicase.com>; Bobby Shah<mshah000011@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |
| 197 | OLS_URI0000 11529 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: English Station Site Security Plan 01052013 | 1/6/2013 6:56:44 PM | Alan Kosloff<alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | OLS_URI00 00115 30 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: English Station Site Security Plan 010520 13 | 1/6/20 13 6:59:43 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Alan Kosloff <akosl off@k osloff. net> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | OLS_URIO00011531 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: English Station Site Security Plan 01052013 | 1/6/2013 7:01:22 PM | Alan Kosloff <alankosloff@gmail.com> | urikaufman@gmail.com<urikaufman@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| 200 | OLS_URI00 00137 50 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message[Attachments] | Hearing Today | 1/7/2013 10:23:54 AM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff<akosloff@kosloff.net>; Insall, John<john.insall@stantec.com> | USA Harmony<usaharmony@gmail.com>; Paul Jacobi<pjacobi@jacobicase.com>; Max Case<mcase@jacobicase.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | OLS_URI0000011541 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | RE: Hearing Today | 1/7/2013 10:34:13 AM | Insall, John<John.Insall@stantec.com> | Uri Kaufman<urikaufman@gmail.com>; Alan Kosloff <akosloff@kosloff.net> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | OLS_ URI00 00115 43 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: Hearing Today | 1/7/20 13 11:42:2 9 AM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | OLS_URIO0000137 65 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re remediating the A Parcel | Email Message | Fwd: Fwd: Parcel A | 1/26/2013 5:38:06 PM | Uri Kaufman<urikaufman@gmail.com> | USA Harmony<usaharmony@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | OLS_URI00 00117 47 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal communication re Geoquest billing | Email Message | Geoquest | 2/18/2013 11:35:42 AM | Michael Connelly<connelly@murphykarpine.com> | 'Uri Kaufman'<urikaufman@gmail.com>; 'UsaHarmony@gmail.com'<usaharmony@gmail.com>; 'Bobby Shah'<mshah00001@aol.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | OLS_URI0000138 05 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: Geoquest | 2/18/2013 1:06:14 PM | Uri Kaufman<urikaufman@gmail.com> | Michael Connelly<connelly@murphykarpie.com>; dinalnd@yahoo.com<dinalnd@yahoo.com> | UsaHarmony@gmail.com<usaharmony@gmail.com>; Bobby Shah<msshah000011@aol.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | OLS_URI00 0011748 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | affidavit geoquest.doc | 2/18/2013 1:44:07 PM | Michael Connelly<connelly@murphykarpie.com> | 'Uri Kaufman'<urikaufman@gmail.com>; 'UsaHarmony@gmail.com'<usaharmony@gmail.com>; 'Bobby Shah'<mshah00001@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | OLS_URI0000138 07 | \Uri_K aufma n_aol-gmail_respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | Re: affidavit geoques t.doc | 2/18/2 013 2:20:47 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Micha el Connel ly<con nelly@ murph ykarpi e.com > | UsaHarm ony@gm ail.com< usaharm ony@gm ail.com>; Bobby Shah<ms hah0000 11@aol.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | OLS_URI00 00138 08 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: affidavit geoquest.doc | 2/19/2013 10:43:27 AM | Uri Kaufman<urikaufman@gmail.com> | Michael Connelly<connelly@murphykarpie.com> | UsaHarmony@gmail.com<usaharmony@gmail.com>; Bobby Shah<msshah000011@aol.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| 209 | OLS_URI0000138 12 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Demo of Buildings | 2/20/2013 5:54:13 PM | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff <akosloff@kosloff.net>; mmcqueeney@kosloff.net<mmcqueeney@kosloff.net>; Insall, John<john.insall@stantec.com> | | USA Harmony<usaharmony@gmail.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 210 | OLS_URIO000117 69 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Demo of Buildings | 2/20/2013 6:07:28 PM | Insall, John<John.Insall@stantec.com> | 'urikaufman@gmail.com' <urikaufman@gmail.com>; 'akosloff@kosloff.net'<akosloff@kosloff.net>; 'mmcqueeney@kosloff.net'<mmcqueeney@kosloff.net> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | OLS_URI0000138 13 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Demo of Buildings | 2/20/2013 6:20:57 PM | Uri Kaufman<urikaufman@gmail.com> | Insall, John<John.Insall@stantec.com> | akosloff@koslOff.net<akosloff@koslOff.net>; mmcqueney@koslOff.net<mmcqueney@koslOff.net> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | OLS_URI0000117 80 | \Uri_K aufma n_aol-gmail_respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | Legal Advice re the UI escrow | Email Messa ge[Att achme nts] | FW: Escrow | 2/28/2 013 8:22:07 AM | Paul Jacobi <pjaco bi@jac obicas e.com > | Uri Kaufm an<uri kaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | OLS_URI00000117 81 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: Escrow | 2/28/2013 8:32:37 AM | Uri Kaufman<urikaufman@gmail.com> | Paul Jacobi <pjacobi@jacobicase.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | OLS_URI00 00117 84 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge[Att achme nts] | FW: Escrow | 2/28/2 013 10:59:0 0 AM | Paul Jacobi <pjaco bi@jac obicas e.com > | Uri Kaufm an<uri kaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | OLS_URI00000117 85 | \Uri_K aufma n_aol-gmail_respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | Re: Escrow | 2/28/2 013 11:18:0 5 AM | Uri Kaufm an<uri kaufm an@g mail.co m> | Paul Jacobi <pjaco bi@jac obicas e.com > | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | OLS_URI00000117 90 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | FW: Costs | 3/1/20 13 10:56:0 2 AM | Paul Jacobi <pjaco bi@jac obicas e.com > | Uri Kaufm an<uri kaufm an@g mail.c om> | Max Case<mc ase@jac obicase.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 217 | OLS_URI00000118 08 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Fwd: Compliance Certification 02/28/2013 | 3/5/2013 11:34:36 AM | Mary Mqueeney<mmcqueeney@kosloff.net> | Mshah000011@aol.com<Mshah000011@aol.com>; mccqueeney@kosloff.net<mccqueeney@kosloff.net> | urikaufman@gmail.com<urikaufman@gmail.com>; Alan Kosloff<akosloff@kosloff.net>; Paul Jacobi<pjacobi@jacobicase.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | OLS_URI00 0011810 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: Certifica te of complia nce | 3/5/20 13 3:28:54 PM | Mary Mquee ney<m mcque eney@ kosloff .net> | Mshah 00001 1@aol .com< Mshah 00001 1@aol .com> | urikaufm an@gmai l.com<uri kaufman @gmail.c om>; Alan Kosloff<a kosloff@ kosloff.n et> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | OLS_URI0000011848 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Legal Advice re Geoquest litigation | Email Message | Geoquest | 3/7/2013 2:48:24 PM | Michael Connelly<connelly@murphykarpie.com> | 'Uri Kaufman'<urikaufman@gmail.com>; 'USA Harmony'<usaharmony@gmail.com>; 'Bobby Shah'<mshah000011@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[002].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | OLS_URI0000118 49 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Geoque st | 3/7/20 13 3:21:06 PM | Micha el Connel ly<con nelly@ murph ykarpi e.com > | 'Uri Kaufm an'<uri kaufm an@g mail.c om>; 'USA Harmo ny'<us aharm ony@g mail.c om>; 'Bobby Shah'< mshah 00001 1@aol .com> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 221 | OLS_URI0000138 56 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Geoquest | 3/7/2013 4:02:33 PM | Uri Kaufman<urikaufman@gmail.com> | Michael Connelly<connelly@murphykarpie.com> | USA Harmony <usaharmony@gmail.com>; Bobby Shah<mshah000011@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | OLS_URI0000122205 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Ball Island | 3/15/2013 2:43:04 PM | Michael Connelly<connelly@murphykarpie.com> | 'Uri Kaufman'<urikaufman@gmail.com>; 'USA Harmony'<usaharmony@gmail.com>; 'Bobby Shah'<mshah00001@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | OLS_URI00 00138 70 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | Re: Ball Island | 3/15/2013 3:01:06 PM | Uri Kaufman<urikaufman@gmail.com> | Michael Connelly<connelly@murphykarpie.com> | USA Harmony<usaharmony@gmail.com>; Bobby Shah<msshah000011@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | OLS_ URI00 00125 49 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 03].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal commu nicatio ns re site securit y | Email Messa ge[Att achme nts] | Fwd: ES status | 3/25/2 013 1:10:09 PM | Alan Kosloff <alank osloff @gmai l.com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[003 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | OLS_URI0000138 71 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge[Att achme nts] | Re: ES status | 3/25/2 013 1:18:20 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Alan Kosloff <akosl off@k osloff. net> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | OLS_URI0000125 82 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | Re: ES status | 3/25/2013 1:30:43 PM | Alan Kosloff <alankosloff@gmail.com> | Uri Kaufman<urikaufman@gmail.com>; John Insall<john.insall@stantec.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | OLS_URI000 0138 73 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge[Att achme nts] | Fwd: ES status | 3/25/2 013 1:31:31 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Paul Jacobi <pjaco bi@jac obicas e.com >; Insall, John<j ohn.in sall@s tantec. com> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | OLS_URI0000138 74 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge[Att achme nts] | Re: ES status | 3/25/2 013 1:32:03 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Alan Kosloff <akosl off@k osloff. net>; mshah 00001 1@aol .com< mshah 00001 1@aol .com> | John Insall<joh n.insall@ stantec.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | OLS_URI0000126 05 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | RE: ES status | 3/25/2013 2:34:30 PM | Insall, John<John.Insall@stantec.com> | Uri Kaufman<urikaufman@gmail.com>; Paul Jacobi <pjacobi@jacobicase.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| 230 | OLS_URI0000126 16 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | Re: Fwd: ES status | 3/25/2013 2:40:15 PM | Mary Mqueeney<mmcqueeney@kosloff.net> | Uri Kaufman<urikaufman@gmail.com> | Alan Kosloff<akosloff@kosloff.net>; Mshah000011@aol.com<Mshah000011@aol.com>; Paul Jacobi<pjacobi@jacobicase.com>; John Insall<John.Insall@stantec.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | OLS_URIO00126 27 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: ES status | 3/25/2013 2:47:27 PM | Uri Kaufman<urikaufman@gmail.com> | Mary Mqueeney<mmcqueeney@kosloff.net> | Alan Kosloff<akosloff@kosloff.net>; <Mshah000011@aol.com> <Mshah000011@aol.com>; Paul Jacobi<pjacobi@jacobicase.com>; John Insall<John.Insall@stantec.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | OLS_URI00 000126 82 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 03].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal advice re Stantec Contrac t | Email Messa ge[Att achme nts] | English Station | 3/27/2 013 5:09:48 PM | Mshah 00001 1@aol. com< Mshah 00001 1@aol. com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | usaharm ony@gm ail.com< usaharm ony@gm ail.com> | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[003 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |
| 233 | OLS_URI00 000085 48 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\aol_ respon sive_it ems.ps t\msha h0000 11_at_ aol- com.ps t_files\ Top of Person al Folder s\msh | Privi lege d | | Email Messa ge | Fwd: Turning On Cameras | 4/2/20 13 8:08:58 AM | Mshah 00001 1@aol. com< Mshah 00001 1@aol. com> | pjacob i@jaco bicase. com<p jacobi @jaco bicase. com> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\aol_r esponsiv e_items. pst\msh ah00001 1_at_aol- com.pst _files\To p of Personal Folders\ mshah0 00011_a t_- com\Sent |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | OLS_URI00 000322 05 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah0000 11_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | | Email Message | RE: Turning On Cameras | 4/2/20 13 9:20:26 AM | Paul Jacobi <pjacobi@jacobicase.com> | Mshah00001 1@aol .com< Mshah 00001 1@aol .com> | mmcque eney@ko sloff.net< mmcque eney@ko sloff.net> ; Kirsten Jensen<k jensen@j acobicas e.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah00001 1_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |
| 235 | OLS_URI00 000854 49 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah0000 11_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | | Email Message | Fwd: Turning On Cameras | 4/2/20 13 11:11:1 3 AM | Mshah 00001 1@aol. com< Mshah 00001 1@aol. com> | pjacob i@jaco bicase. com<p jacobi @jaco bicase. com> | mmcque eney@ko sloff.net< mmcque eney@ko sloff.net> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah00001 1_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\Sent |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | OLS_URI0013104 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | RE: FW: Turning On Cameras | 4/2/2013 12:50:15 PM | Alan Kosloff <akosloff@kosloff.net> | Mshah00011@aol.com<Mshah00011@aol.com>; John.Insall@stantec.com<John.Insall@stantec.com> | mmcqueeney@kosloff.net<mmcqueeney@kosloff.net>; urikaufman@gmail.com<urikaufman@gmail.com>; pjacobi@jacobicase.com<pjacobi@jacobicase.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 237 | OLS_URI000013115 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Email Message | Re: FW: Fwd: Turning On Cameras | 4/2/2013 12:50:52 PM | Mshah000011@aol.com<Mshah000011@aol.com> | akosloff@kosloff.net<akosloff@kosloff.net>; John.Insall@stantec.com<John.Insall@stantec.com> | mmcqueeney@kosloff.net<mmcqueeney@kosloff.net>; urikaufman@gmail.com<urikaufman@gmail.com>; pjacobi@jacobicase.com<pjacobi@jacobicase.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |
| 238 | OLS_URI000032207 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | Email Message[Attachments] | Fw: Certificate of compliance | 4/2/2013 1:05:07 PM | Mary Mqueeney<mmcqueeney@kosloff.net> | Mshah000011@aol.com<Mshah000011@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | OLS_URI00000119 77 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re site access | Email Message | English Station | 4/3/2013 12:40:37 PM | Mshah000011@aol.com<Mshah000011@aol.com> | urikaufman@gmail.com<urikaufman@gmail.com> | pjacobi@jacobicase.com<pjacobi@jacobicase.com>; akosloff@kosloff.net<akosloff@kosloff.net> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | OLS_URI0000119 88 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 03].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | Legal Advice re using a car with a flashing light as part of site securit y plan | Email Messa ge | RE: Car | 4/3/20 13 12:46:5 9 PM | Paul Jacobi <pjaco bi@jac obicas e.com > | Insall, John<J ohn.In sall@s tantec. com>; Uri Kaufm an<uri kaufm an@g mail.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[003 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |
| 241 | OLS_URI0000032 22 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\aol_ respon sive_it ems.ps t\msha h0000 11_at_ aol-com.ps t_files\ Top of Person al Folder s\msh | Privi lege d | | Email Messa ge | Car with Flasher | 4/3/20 13 6:33:19 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Insall, John<j ohn.in sall@s tantec. com>; Paul Jacobi <pjaco bi@jac obicas e.com > | mshah00 0011@a ol.com< mshah00 0011@a ol.com> | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\aol_r esponsiv e_items. pst\msh ah00001 1_at_aol-com.pst _files\To p of Personal Folders\ mshah0 00011_a t_-com\INB OX |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | OLS_URI0000122266 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Legal communication re lawsuit against Geoquest | Email Message[Attachments] | 32-gmail_responsive_items-204.msg | 5/13/2013 8:38:07 AM | Michael Connelly<connelly@murphykarpie.com> | 'Uri Kaufman'<urikaufman@gmail.com>; 'USA Harmony'<usaharmony@gmail.com>; 'Bobby Shah'<mshah00001@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | OLS_ URI00 00139 45 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal advice re Geoqu est lawsuit | Email Messa ge[Att achme nts] | Fwd: | 5/13/2 013 9:05:03 AM | Uri Kaufm an<uri kaufm an@g mail.co m> | ischwa rtz@th eschw artzla woffic e.com <ischw artz@t hesch wartzl awoffi ce.co m> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Se nt Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | OLS_URI0000122 76 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | geoquest | 5/17/2013 2:59:17 PM | Michael Connelly<connelly@murphykarpie.com> | 'Uri Kaufman'<urikaufman@gmail.com>; 'USA Harmony'<usaharmony@gmail.com>; 'Bobby Shah'<mshah00001@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | OLS_URI0000013949 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: geoquest | 5/17/2013 3:45:53 PM | Uri Kaufman<urikaufman@gmail.com> | Michael Connelly<connelly@murphykarpie.com> | USA Harmony <usaharmony@gmail.com>; Bobby Shah<msshah000011@aol.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | OLS_URI00 00139 53 | \Uri_K aufma n_aol-gmail_respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | Legal advice re lawsuit against Grant McKay | Email Messa ge | Fwd: Old english | 5/20/2 013 4:09:48 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Paul Jacobi <pjaco bi@jac obicas e.com > | | USA Harmo ny<usa harmo ny@gm ail.com > | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 247 | OLS_URI000013955 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: Old english | 5/20/2013 4:15:14 PM | Uri Kaufman<urikaufman@gmail.com> | Paul Jacobi <pjacobi@jacobicase.com> | | ischwartz@theschwartzlawoffice.com<ischwartz@theschwartzlawoffice.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | OLS_URI00 013960 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal communication re billing dispute with AEI | Email Message[Attachments] | Fwd: Outstanding Balance Due | 5/22/2013 11:18:38 AM | Uri Kaufman<urikaufman@gmail.com> | USA Harmony<usaharmony@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | OLS_URI000013967 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: Outstanding Balance Due | 5/24/2013 3:25:54 PM | Uri Kaufman<urikaufman@gmail.com> | ischwartz@theschwartzlawoffice.com <ischwartz@theschwartzlawoffice.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |
| 250 | OLS_URI00003772 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | legal communication re UI site Inspection Plan | Email Message[Attachments] | FW: 510 Grand Avenue, New Haven. CT/Tower Inspection | 6/5/2013 9:21:36 AM | Paul Jacobi <pjacobi@jacobicase.com> | john.Insall@stantec.com<john.Insall@stantec.com> | Mshah000011@aol.com<Mshah000011@aol.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | OLS_URI00000373 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | same | Email Message[Attachments] | RE: 510 Grand Avenue, New Haven. CT/Tower Inspection | 6/5/2013 9:22:18 AM | Insall, John<John.Insall@stantec.com> | Paul Jacobi <pjacobi@jacobicase.com> | Mshah00011@aol.com<Mshah00011@aol.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |
| 252 | OLS_URI00000381 6 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | legal advice re relationship with Stantec | Email Message[Attachments] | FW: Asnat Realty | 6/11/2013 2:05:47 PM | Kirsten Jensen <kjensen@jacobicase.com> | Sheldon Schorer<schorer@schorerlaw.com> | Mshah00011@aol.com<Mshah00011@aol.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | OLS_URI0000140009 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal communication re Grant McKay litigation | Email Message | Fwd: Re: Old English Schedule | 10/9/2013 1:36:56 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber <bwebs22@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | | | | | | | | | | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Se nt Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | OLS_ URI00 00140 11 | | Privi lege d | same | Email Messa ge[Att achme nts] | Fwd: English Station - Results of March 7 2012 Samplin g | 10/9/2 013 1:59:15 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Bryan Weber <bweb s22@g mail.c om> | | | False |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | OLS_URI0000140 13 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: English Station - Sampling Plan & Equipment Decontamination Plan | 10/9/2013 2:09:56 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber <bwebs22@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | OLS_URI0000140 15 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same (and those emails that follow until otherwise indicated) | Email Message | Fwd: English Station - Ingress/ Egress | 10/9/2013 3:01:18 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber <bwebs22@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | OLS_URI0000140 16 | | | | | | | | | | | | | | | | | | | | | | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | | | | Privileged | legal advice re Geoquest litigation | Email Message[Attachments] | Fwd: English Station - Revised Short Term Work Plan 2 of 2 | 10/9/2013 3:05:10 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber<bwebs22@gmail.com> | | | False |

| | | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | | | | Fwd: English Station -Revised Short Term Work Plan 1 of 2 | | Uri Kaufm an<uri kaufm an@g mail.co m> | Bryan Weber <bweb s22@g mail.c om> | | | | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | OLS_ URIO0 00140 17 | | Privi lege d | same | Email Messa ge[Att achme nts] | | 10/9/2 013 3:06:36 PM | | | | | False | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | OLS_URI0000140 18 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | Fwd: English Station - Draft Revised Short Term Work Plan | 10/9/2013 3:08:45 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber<bwebs22@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | OLS_URI0000140 19 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | Fwd: Evergreen/Asnat-"Disapproval of Short-Term Work Plan" | 10/9/2013 3:12:04 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber<bwebs22@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| 261 | OLS_URI0000140 20 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | Fwd: English Station - Lab Data (EXT-13 Grid Samples) | 10/9/2013 3:24:06 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber <bwebs22@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | OLS_URI0000140 21 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message[Attachments] | Fwd: Lab Results for English Station | 10/9/2013 3:46:51 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber<bwebs22@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | OLS_URI0000140 22 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re Grant McKay litigation | Email Message | Fwd: No One Working Today | 10/9/2013 3:56:40 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber <bwebs22@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | OLS_URI0000140 23 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: Cease & Desist Order | 10/9/2013 4:12:18 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber<bwebs22@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | OLS_URI0000140 24 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: Bond | 10/9/2013 4:20:01 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber <bwebs22@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | OLS_URI000014025 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: English station | 10/9/2013 4:27:06 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber <bwebs22@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267 | OLS_URI0000140026 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | Fwd: letter re Asnat and Evergreen from EPA to Attorney | 10/9/2013 4:30:42 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber <bwebs22@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 268 | OLS_URI0000014027 | ...aufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[ | Privileged | same | Email Message | Fwd: PCB Report | 10/9/2013 4:46:41 PM | Uri Kaufman<urikaufman@gmail.com> | Ann M.<catino@halloran-sage.com>; John Bashaw (JBashaw@BSWLAW.Com)<JBashaw@bswlaw.com>; ischwartz@theschwartzlawoffice.com <ischwartz@thesch | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | OLS_URI00000140 28 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | Fwd: English Station | 10/9/2013 4:57:43 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber <bwebs22@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | OLS_URI000001402 9 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: ASNAT/Evergreen Power - English Station PCBs | 10/9/2013 5:01:29 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber<bwebs22@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | OLS_URI0000140 30 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: English Station PCB Survey | 10/9/2013 5:05:23 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber<bwebs22@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | OLS_URI0000140 31 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandi hammons_at | Privileged | same | Email Message | Fwd: Letter from City of New Haven | 10/9/2013 5:09:40 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber <bwebs22@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | OLS_URI0000140032 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: English Station - PCBs | 10/9/2013 5:13:42 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber <bwebs22@gmail.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | OLS_URI0000140 34 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | Fwd: Old English Contract | 10/9/2013 5:36:12 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber<bwebs22@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | OLS_URI0000140 35 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | Fwd: Asbestos Survey | 10/9/2013 5:37:22 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber<bwebs22@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | 36 | OLS_URI00 00140 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge[Att achme nts] | Fwd: Comme nts on Draft Contract you Sent Me | 10/9/2 013 5:38:37 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Bryan Weber <bweb s22@g mail.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | OLS_URI000 014048 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message[Attachments] | Fwd: FW: Former English Station | 10/20/2013 3:33:18 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber<bwebs22@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278 | OLS_URI00 00140 50 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | Fwd: Demo of Building s | 10/20/ 2013 4:04:03 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Bryan Weber <bweb s22@g mail.c om> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | OLS_URI0000140053 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re remediating the site | Email Message | Fwd: Retail | 10/20/2013 4:31:16 PM | Uri Kaufman<urikaufman@gmail.com> | ischwartz@theschwartzlawoffice.com <ischwartz@theschwartzlawoffice.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | OLS_URI00 00140 55 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal strategy re Grant McKay litigation | Email Message[Attachments] | Fwd: | 10/20/2013 4:49:57 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber<bwebs22@gmail.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | OLS_ URI00 00140 56 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | Email Messa ge[Att achme nts] | Fwd: Hearing Today | 10/20/ 2013 4:53:58 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Bryan Weber <bweb s22@g mail.c om> | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Se nt Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 282 | OLS_URI000140 57 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal communication re UI | Email Message | Fwd: Update | 10/20/2013 7:29:09 PM | Uri Kaufman<urikaufman@gmail.com> | Catino, Ann M.<catino@halloran-sage.com>; John Bashaw (JBashaw@BSWLAW.Com)<JBashaw@bswlaw.com> | ischwartz@theschwartzlawoffice.com<ischwartz@theschwartzlawoffice.com> | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | OLS_URI0000124 77 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 03].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | RE: Update | 10/21/ 2013 10:22:0 5 AM | Catino, Ann M.<CA TINO@ hallora nsage. com> | 'Uri Kaufm an'<uri kaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[003 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | OLS_URI00 00140 64 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: Update | 10/21/ 2013 10:41:5 4 AM | Uri Kaufm an<uri kaufm an@g mail.co m> | Catino, Ann M.<CA TINO @hallo ransag e.com > | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | OLS_ URI00 00140 65 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal strateg y re Grant McKay litigatio n | Email Messa ge | Fwd: Front building | 10/21/ 2013 11:15:2 5 AM | Uri Kaufm an<uri kaufm an@g mail.co m> | Bryan Weber <bweb s22@g mail.c om> | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Se nt Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286 | OLS_URI00000140 66 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: Fw: Old English | 10/21/2013 11:20:50 AM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber <bwebs22@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287 | OLS_URI0000140067 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: | 10/21/2013 9:59:08 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber <bwebs22@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | | | | | | | | | | | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Se nt Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | OLS_ URI00 00140 68 | | Privi lege d | same | Email Messa ge[Att achme nts] | Fwd: Shared Risk | 10/21/ 2013 10:02:3 8 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Bryan Weber <bweb s22@g mail.c om> | | | False |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | OLS_ URI00 00140 69 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | Fwd: Turbines | 10/22/ 2013 8:18:22 AM | Uri Kaufm an<uri kaufm an@g mail.co m> | Bryan Weber <bweb s22@g mail.c om> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Se nt Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | OLS_URI0000140 70 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: English station | 10/22/2013 9:57:54 AM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber <bwebs22@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | OLS_ URI00 00125 32 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 03].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal commu nicatio n re service | Email Messa ge[Att achme nts] | Lawsuit e by Paul Jacoby | 11/4/2 013 8:28:23 AM | Mshah 00001 1@aol. com< Mshah 00001 1@aol. com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[003 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | OLS_URI0000141 11 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal communication re lawsuit with Jacobi & Case | Email Message[Attachments] | Fwd: Lawsuite by Paul Jacoby | 11/4/2013 8:29:51 AM | Uri Kaufman<urikaufman@gmail.com> | ischwartz@theschwartzlawoffice.com <ischwartz@theschwartzlawoffice.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293 | OLS_URIO0000125 35 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 03].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal commu nicatio n re retaine r | Email Messa ge | Retainer Bercha m,Mose s & Davlin, PC | 11/4/2 013 9:00:55 AM | Mshah 00001 1@aol. com< Mshah 00001 1@aol. com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[003 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | OLS_URI00 00125 36 | \Uri_K aufma n_aol-gmail_respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_gmail-com[0 03].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge[Att achme nts] | Retainer Bercha m, Moses & Devlin, PC | 11/4/2 013 9:02:57 AM | Mshah 00001 1@aol. com< Mshah 00001 1@aol. com> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[003 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| 295 | OLS_URIO00014113 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Fwd: Retainer Bercham,Moses & Davlin, PC | 11/4/2013 9:08:35 AM | Uri Kaufman<urikaufman@gmail.com> | ischwartz@theschwartzlawoffice.com <ischwartz@theschwartzlawoffice.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | OLS_URI00000141 14 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: Retainer Bercham, Moses & Devlin, PC | 11/4/2013 9:09:04 AM | Uri Kaufman<urikaufman@gmail.com> | Mshah000011@aol.com<Mshah000011@aol.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |
| 297 | OLS_URI00000049 83 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | same | Email Message[Attachments] | FW: Lawsuit e by Paul Jacoby | 11/18/2013 5:33:20 PM | Michael Connelly<connelly@murphykarpie.com> | 'Bobby Shah'<mshah000011@aol.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | OLS_URI00012579 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice re site characterization | Email Message | RE: English Station Limited Environmental Investigation Scope of Work 11072013 | 11/19/2013 12:35:34 PM | Catino, Ann M.<CATINO@hallorasnsage.com> | urikaufman@gmail.com<urikaufman@gmail.com> | 'Insall, John'<John.Insall@stantec.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | OLS_URI0000141 30 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | same | Email Message | Re: English Station Limited Environmental Investigation Scope of Work 11072013 | 11/19/2013 12:50:43 PM | Uri Kaufman<urikaufman@gmail.com> | Catino, Ann M.<CATINO@halloransage.com> | Insall, John<John.Insall@stantec.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 300 | OLS_URI000 0012590 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at | Privileged | Email Message[Attachments] | Certificate of compliance | 11/25/2013 10:44:33 AM | Mshah000011@aol.com<Mshah000011@aol.com> | twitheringtone@cbshealaw.com<twitherington@cbshealaw.com> | schorer@schorerlaw.com<schorer@schorerlaw.com>; urikaufman@gmail.com<urikaufman@gmail.com> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |
| 301 | OLS_URI000 0009077 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | legal advice re contract with Stantec | Email Message[Attachments] | Fwd: FW: Attached Image | 1/7/2014 10:44:26 AM | Mshah000011@aol.com<Mshah000011@aol.com> | urikaufman@gmail.com<urikaufman@gmail.comhi> | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\Sent |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 302 | OLS_URI0000141 60 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal advice and strategy re Mininberg affidavit | Email Message[Attachments] | Fwd: Mininberg_Affidavit_MM edits 1-15-14.docx | 1/20/2014 6:33:10 PM | Uri Kaufman<urikaufman@gmail.com> | Bryan Weber <bwebs22@gmail.com>; ischwartz@theschwartzlawoffice.com <ischwartz@theschwartzlawoffice.com> | | | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[004].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Sent Mail |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 303 | OLS_URI0000128 69 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 03].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal advice re site securit y | Email Messa ge[Att achme nts] | Certifica te of Complia nce | 1/26/2 014 9:37:56 AM | Mshah 00001 1@aol. com< Mshah 00001 1@aol. com> | twithe ringto n@cbs heala w.com <twith eringt on@c bsheal aw.co m> | schorer @schore rlaw.com <schorer @schore rlaw.com >; urikaufm an@gmai l.com<uri kaufman @gmail.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[003 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |
| 304 | OLS_URI0000091 01 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\aol_ respon sive_it ems.ps t\msha h0000 11_at_ aol-com.ps t_files\ Top of Person al Folder s\msh | Privi lege d | | Email Messa ge | Re: FW: Juvenal Fernand ez First Mercury Claims No.: 30119 | 1/28/2 014 4:02:39 PM | Mshah 00001 1@aol. com< Mshah 00001 1@aol. com> | cpiracc i@jeffr eymill erpc.c om<cp iracci @jeffr eymill erpc.c om> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\aol_r esponsiv e_items. pst\msh ah00001 1_at_aol-com.pst _files\To p of Personal Folders\ mshah0 00011_a t_-com\Se nt |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | OLS_URI0000 5595 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privileged | | Email Message | RE: FW: Juvenal Fernandez First Mercury Claims No.: 30119 | 1/28/2014 4:53:33 PM | Christina Piracci, Esq.<cpiracci@jeffreymillerpc.com> | Mshah000011@aol.com<Mshah000011@aol.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\mshah000011_at_-com\INBOX |
| 306 | OLS_URI0001 2883 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at | Privileged | legal communication re Mininberg Affidavit | Email Message[Attachments] | Fwd: Affidavit | 1/30/2014 11:54:02 AM | Uri Kaufman<urikaufman@gmail.com> | ischwartz@theschwartzlawoffice.com<ischwartz@theschwartzlawoffice.com> | | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | OLS_URI0000141 68 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 04].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Fwd: Settlem ent Agreem ent | 2/16/2 014 10:40:5 2 AM | Uri Kaufm an<uri kaufm an@g mail.co m> | Ischwa rtz@th eschw artzla woffic e.com <ischw artz@t hesch wartzl awoffi ce.co m> | | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[004 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Se nt Mail |

| 308 | OLS_URI00 00129 58 | \Uri_K aufman_aol-gmail_respon sive_it ems.zip\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 03].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal commu nicatio n re Mininb erg Affidavi t | Email Messa ge | Fwd: Revised cover Page | 2/18/2 014 2:47:43 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Ischwa rtz@th eschw artzla woffic e.com <ischw artz@t hesch wartzl awoffi ce.co m> | | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[003 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 309 | OLS_URI0000129 62 | \Uri_K aufma n_aol-gmail_respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 03].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge[Att achme nts] | Fwd: Revised cover Page | 2/18/2 014 3:25:59 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Catino, Ann M.<CA TINO @hallo ransag e.com > | ischwartz @thesch wartzlaw office.co m<ischw artz@the schwartzl awoffice. com> | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[003 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | OLS_URI00129 78 | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at | Privileged | | Email Message | RE: Geoquest v. Evergreen | 2/20/2014 3:18:33 PM | Michael Connelly<connelly@murphykarpie.com> | 'Uri Kaufman'<urikaufman@gmail.com>; 'Bobby Shah'<mshah000011@aol.com>; ischwartz@theschwartzlawoffice.com <ischwartz@theschwartzlawoffice.co | | False | \Uri_Kaufman_aol-gmail_responsive_items.zip\gmail_responsive_items.pst\urikaufman_at_gmail-com[003].pst_files\Top of Personal Folders\sandihammons_at_yahoo-com\[Gmail]\Important |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 311 | OLS_ URI00 00129 79 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 03].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: Geoque st v. Evergre en | 2/20/2 014 3:56:23 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Micha el Connel ly<con nelly@ murph ykarpi e.com > | Bobby Shah<ms hah0000 11@aol.c om>; <ischwar tz@thesc hwartzla woffice.c om><isch wartz@t heschwar tzlawoffi ce.com> | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[003 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | OLS_URI0000130 34 | \Uri_K aufma n_aol- gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail- com[0 03].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | | Email Messa ge | Re: Sell the Site to UI | 3/12/2 014 5:00:14 AM | Uri Kaufm an<uri kaufm an@g mail.co m> | Catino, Ann M.<CA TINO @hallo ransag e.com >; John H. Insall<j ohn.in sall@s tantec. com> | ischwartz @thesch wartzlaw office.co m<ischw artz@the schwartzl awoffice. com> | | False | \Uri_Ka ufman_a ol- gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail- com[003 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o- com\[G mail]\Im portant |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 313 | OLS_URI0000120 85 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 03].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal commu nicatio n and strateg y re bondin g compa ny's refusal to settle | Email Messa ge | Fwd: Status | 5/12/2 014 10:41:2 7 AM | Uri Kaufm an<uri kaufm an@g mail.co m> | Catino, Ann M.<CA TINO @hallo ransag e.com > | ischwartz @thesch wartzlaw office.co m<ischw artz@the schwartzl awoffice. com> | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[003 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| 314 | OLS_URI00 01200 86 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 03].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge | RE: Status | 5/12/2 014 12:11:2 4 PM | Catino, Ann M.<CA TINO@ hallora nsage. com> | 'Uri Kaufm an'<uri kaufm an@g mail.c om> | ischwartz @thesch wartzlaw office.co m<ischw artz@the schwartzl awoffice. com> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[003 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315 | OLS_URI0000121 34 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 03].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | same | Email Messa ge[Att achme nts] | 32-gmail_r esponsiv e_items-1210.ms g | 5/16/2 014 2:19:52 PM | Maggi e Farhou d<mf @GOG ICK.co m> | urikauf man@ gmail.c om<ur ikaufm an@g mail.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[003 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Im portant |
| 316 | OLS_URI0000094 25 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\aol_ respon sive_it ems.ps t\msha h0000 11_at_ aol-com.ps t_files\ Top of Person al Folder s\msh | Privi lege d | work with comput er compa ny re docum ent produc tion | Email Messa ge | | passwor d | 6/8/20 14 4:02:46 PM | mshah 00001 1@aol.com< mshah 00001 1@aol.com> | balot @onli nesecu rity.co m<bal ot@on linesec urity.c om> | urikaufm an@gmai l.com<uri kaufman @gmail.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\aol_r esponsiv e_items. pst\msh ah00001 1_at_aol-com.pst _files\To p of Personal Folders\ mshah0 00011_a t_-com\Se nt |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | OLS_URI00000698 88 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privilege d | same | Email Messa ge | Re: passwor d | 6/8/2014 4:21:09 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | mshah00001 1@aol .com< mshah 00001 1@aol .com> | Charlie Balot<bal lot@onlin esecurity .com> | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\aol_r esponsiv e_items. pst\msh ah00001 1_at_aol-com.pst _files\To p of Personal Folders\ mshah0 00011_a t_-com\INB OX |
| 318 | OLS_URI00000699 89 | \Uri_Kaufman_aol-gmail_responsive_items.zip\aol_responsive_items.pst\mshah000011_at_aol-com.pst_files\Top of Personal Folders\msh | Privilege d | same | Email Messa ge | Re: passwor d | 6/8/2014 4:24:57 PM | Charlie Balot< balot @onlin esecuri ty.com > | <msha h0000 11@a ol.com ><msh ah000 011@ aol.co m> | <urikauf man@g mail.com ><urikauf man@g mail.com > | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\aol_r esponsiv e_items. pst\msh ah00001 1_at_aol-com.pst _files\To p of Personal Folders\ mshah0 00011_a t_-com\INB OX |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | OLS_URI0000094 86 | \Uri_K aufma n_aol-gmail_ respon sive_it ems.zi p\gmai l_resp onsive _items .pst\ur ikaufm an_at_ gmail-com[0 02].pst _files\ Top of Person al Folder s\sandi hamm ons_at | Privi lege d | legal commu nicatio n settlem ent with Jacobi & Case | Email Messa ge | Re: FW: Costs | 6/9/20 14 12:37:3 1 PM | Uri Kaufm an<uri kaufm an@g mail.co m> | Paul Jacobi <pjaco bi@jac obicas e.com > | Max Case<mc ase@jac obicase.c om> | | False | \Uri_Ka ufman_a ol-gmail_re sponsive _items.z ip\gmail _respon sive_ite ms.pst\u rikaufma n_at_gm ail-com[002 ].pst_file s\Top of Personal Folders\ sandiha mmons_ at_yaho o-com\[G mail]\Dr afts |